# Complaint Exhibit File 1 of 4
## Exhibits 1 – 22
### DRAPER, *et al.* v. COAKLEY

**United States District Court, District of Massachusetts**

**Civic Action No. 1:14-CV-12471**

| Exhibit | Description |
|:---:|:---|
| **1** | <u>APPROVED FIREARMS ROSTER 02-2014</u>, published by the Massachusetts Executive Office of Public Safety and Security ("EOPSS"). |
| **2** | EOPSS Firearms Dealer Application – 20130911. |
| Exhibits 3 – 8 are e-mails from the CONSUMERS to the DEALERS seeking to acquire Gen3/Gen4 Glock pistols. | |
| **3** | • <u>**16 April 2014**</u><br>E-mail from CONSUMER **DRAPER** to DEALER **CONCORD** seeking to purchase a new Gen3 or Gen4 Model 17 Glock pistol. |
| **4** | • <u>**16 April 2014**</u><br>Two (2) e-mails from CONSUMER **WEISBERG** to DEALERS **CONCORD** and **PRECISION**, seeking to purchase a Gen4 Model 34 Glock pistol. |
| **5** | • <u>**22 April 2014**</u><br>Two (2) e-mails from CONSUMER **MAJOR** to DEALERS **CONCORD** and **PRECISION** seeking to purchase or have transferred a Gen4 Glock pistol. |
| **6** | • <u>**1 June 2014**</u><br>Two (2) e-mail from CONSUMER **NOTKIN** to DEALERS **CONCORD** and **PRECISION** seeking to purchase a Gen3 or Gen4 Model 17 Glock pistol. |

| Exhibit | Description |
|:---:|:---|
| **7** | • **19 April 2014**<br><br>Two (2) e-mails from CONSUMER **BOUDRIE** to DEALERS **CONCORD** and **PRECISION** seeking to purchase a Gen4 Model 34 Glock pistol. |
| **8** | • **19 April 2014**<br><br>Two (2) e-mails from CONSUMER **CARLTON** to DEALERS **CONCORD** and **PRECISION** seeking to purchase a Gen4 Model 34 Glock pistol. |
| | **Exhibits 9 – 14 are e-mails from the DEALERS to the PLAINTIFFS rejecting to sell/transfer Gen3/Gen4 Glock pistols, because the DEALERS do not know whether these pistols comply with the REGULATION** |
| **9** | • **16 April 2014**<br><br>E-mail from DEALER **CONCORD** to CONSUMER **DRAPER** rejecting to sell or transfer a Gen4 Model 34 Glock pistol. |
| **10** | • **16 April 2014** and **19 April 2014**, respectively<br><br>E-mails from DEALERS **CONCORD** and **PRECISION** to CONSUMER **WEISBERG** rejecting to sell or transfer a Gen4 Model 34 Glock pistol. |
| **11** | • **29 April 2014**<br><br>E-mail from DEALER **PRECISION** to CONSUMER **MAJOR** rejecting to sell or transfer any post 21 October 1998 Glock pistol. |
| **12** | • **1 June 2014** and **2 June 2014**<br><br>E-mails from DEALERS **PRECISION** and **CONCORD** to CONSUMER **NOTKIN** rejecting to sell or transfer a Gen3 or Gen4 Model 17 Glock pistol. |
| **13** | • **22 April 2014**<br><br>E-mail from DEALER **PRECISION** to CONSUMER **BOUDRIE** rejecting to sell or transfer a Gen4 Model 34 Glock pistol. |
| **14** | • **16 April 2014** and **21 April 2014**, respectively<br><br>E-mails from DEALERS **CONCORD** and **PRECISION** to CONSUMER **CARLTON** rejecting to sell or transfer a Gen4 Model 34 Glock pistol. |

| Exhibit | Description |
|---|---|
| | **Exhibits 15 – 22 are from the DEALERS and CONSUMERS to the defendant ATTORNEY GENERAL seeking clarification of whether Gen3 and/or Gen4 Glock pistols comply with the Handgun Sales Regulation** |
| **15** | • **3 December 2013**<br><br>DEALER **CONCORD'S** letter to the defendant **ATTORNEY GENERAL** seeking clarification of whether Gen 3 and/or Gen4 Glock pistols comply with the Handgun Sales Regulation, and if not, why not. |
| **16** | • **16 May 2014**<br><br>DEALER **PRECISION'S** letter to the defendant **ATTORNEY GENERAL** seeking clarification of whether Gen 3 and/or Gen4 Glock pistols comply with the Handgun Sales Regulation, and if not, why not. |
| **17** | • **28 April 2014**<br><br>CONSUMER **DRAPER'S** letter to the defendant **ATTORNEY GENERAL** seeking clarification of whether Gen 3 and/or Gen4 Glock pistols comply with the Handgun Sales Regulation, and if not, why not. |
| **18** | • **28 April 2014**<br><br>CONSUMER **WEISBERG'S** letter to the defendant **ATTORNEY GENERAL** seeking clarification of whether Gen 3 and/or Gen4 Glock pistols comply with the Handgun Sales Regulation, and if not, why not. |
| **19** | • **16 May 2014**<br><br>CONSUMER **MAJOR'S** letter to the defendant **ATTORNEY GENERAL** seeking clarification of whether Gen 3 and/or Gen4 Glock pistols comply with the Handgun Sales Regulation, and if not, why not. |
| **20** | • **22 April 2014**<br><br>CONSUMER **NOTKIN'S** letter to the defendant **ATTORNEY GENERAL** seeking clarification of whether Gen 3 and/or Gen4 Glock pistols comply with the Handgun Sales Regulation, and if not, why not. |
| **21** | • **24 April 2014**<br><br>CONSUMER **BOUDRIE'S** letter to the defendant **ATTORNEY GENERAL** seeking clarification of whether Gen 3 and/or Gen4 Glock pistols comply with the Handgun Sales Regulation, and if not, why not. |

| Exhibit | Description |
|:---:|:---|
| **22** | • <u>**28 April 2014**</u><br><br>CONSUMER **CARLTON'S** letter to the defendant **ATTORNEY GENERAL** seeking clarification of whether Gen 3 and/or Gen4 Glock pistols comply with the Handgun Sales Regulation, and if not, why not. |



Commonwealth of Massachusetts
**Executive Office of Public Safety and Security**


# APPROVED FIREARMS ROSTER   02-2014

### This Roster Supersedes All Previous Rosters

This roster has been compiled in accordance with M.G.L. c.140, § 131¾ and 501 CMR 7.00.  It contains weapons determined by Massachusetts approved independent testing laboratories to have satisfactorily completed the testing requirements of M.G.L. c. 140, § 123; clauses 18th; 19th; 20th; and 21st.  The reports resulting from said tests were reviewed by the Gun Control Advisory Board and those makes and models listed herein were subsequently approved by the Secretary of Public Safety and Security as having complied with the statutory handgun testing provisions of M.G.L. c. 140, § 123.

Modifications to this roster are likely to occur periodically, and licensees and law enforcement personnel should always utilize the most recent roster for purposes of determining statutory compliance.  The Approved Firearms Roster posted on the website of the Executive Office of Public Safety and Security (www.mass.gov/EOPS) will contain the most recently approved models.

Massachusetts licensed firearms dealers should note that the transfers of handguns are also subject to the Attorney General's Handgun Sales Regulations, 940 CMR 16.00, et seq.  Firearms on this Approved Firearms Roster do not necessarily comply with the requirements of the Attorney General's Handgun Sales Regulations.  Information about those regulations, as well as the Enforcement Notice may be obtained from the Office of the Attorney General and may be accessed on the website of the Attorney General (www.ago.state.ma.us)."

| Manufacturer | Model | Caliber |
|---|---|---|
| Armscor Precision | Rock Island 1911 A-1 GI | .45 ACP |
| Armscor Precision | Rock Island 1911 A-1 GS CS Blue | .45 ACP |
| Armscor Precision | Rock Island 1911 A-2 GI FS Blue | .45 ACP |
| Armscor Precision | Rock Island 1911 A-2 GI MS Blue | .45 ACP |
| Auto Ordnance | 1911-A1 | .45 ACP |
| Beretta | 84FS Cheetah | .380 ACP |
| Beretta | 84FS Cheetah – Nickel | .380 ACP |
| Beretta | 85FS Cheetah | .380 ACP |
| Beretta | 85FS Cheetah – Nickel | .380 ACP |
| Beretta | 92FS | 9mm |
| Beretta | 92FS Brigadier Inox | 9mm |
| Beretta | 92FS Compact Inox | 9mm |
| Beretta | 92FS Compact Type M | 9mm |
| Beretta | 92FS Compact Type M Inox | 9mm |
| Beretta | 92FS Inox | 9mm |

| Beretta | 92FS Vertec | 9mm |
|---|---|---|
| Beretta | 92FS Vertec Inox | 9mm |
| Beretta | 9000S | 9mm |
| Beretta | 96 | .40 S&W |
| Beretta | 96 Brigadier | .40 S&W |
| Beretta | 96 Brigadier Inox | .40 S&W |
| Beretta | 96 Inox | .40 S&W |
| Beretta | 96 Vertec | .40 S&W |
| Beretta | 96 Vertec Inox | .40 S&W |
| Beretta | 9000S Type F | .40 S&W |
| Browning | Buck Mark Camper SS | .22 LR |
| Browning | Buck Mark SE MS Lt Splash 7.25 | .22 LR |
| Charter 2000 | 14420 | .44 Spl |
| Charter 2000 | 74420 | .44 Spl |
| Charter Arms | 53820 Under Cover Lite | .38 Spl |
| Charter Arms | 53823 Under Cover Lite | .38 Spl |
| Charter Arms | 53824 Under Cover Lite | .38 Spl |
| Charter Arms | 53830 Pink Lady | .38 Spl |
| Charter Arms | 53833 Cougar | .38 Spl |
| Charter Arms | 53838 Gunblaster | .38 Spl |
| Charter Arms | 53840 Lavender Lady | .38 Spl |
| Charter Arms | 53844 Shamrock | .38 Spl |
| Charter Arms | 53850 All American | .38 Spl |
| Charter Arms | 53860 Santa Fe Sky | .38 Spl |
| Charter Arms | 53864 Santa Fe Sky | .38 Spl |
| Charter Arms | 53870 Under Cover Lite | .38 Spl |
| Charter Arms | 53873 Panther | .38 Spl |
| Charter Arms | 53883 Under Cover Lite | .38 Spl |
| Charter Arms | 53834 Under Cover Lite | .38 Spl |
| Charter Arms | 53890 Goldfinger | .38 Spl |
| FMK | 9C-1 | 9mm |
| FMK | 9C1 GEN II | 9mm |
| Glock | 17 | 9mm |
| Glock | 17C | 9mm |
| Glock | 17RTF | 9mm |
| Glock | 17 GEN4 | 9mm |
| Glock | 19 | 9mm |
| Glock | 19 GEN4 | 9mm |
| Glock | 19C | 9mm |
| Glock | 19RTF2 | 9mm |
| Glock | 26 | 9mm |
| Glock | 26 GEN4 | 9mm |
| Glock | 34 | 9mm |
| Glock | 34 GEN4 | 9mm |
| Glock | 31 | .357 Sig |
| Glock | 31C | .357 Sig |
| Glock | 31 GEN4 | .357 Sig |
| Glock | 32 | .357 Sig |
| Glock | 32C | .357 Sig |
| Glock | 32 Gen4 | .357 Sig |
| Glock | 33 | .357 Sig |
| Glock | 33 Gen4 | .357 Sig |
| Glock | 22 | .40 S&W |

| | | |
|---|---|---|
| Glock | 22C | .40 S&W |
| Glock | 22RTF2 | .40 S&W |
| Glock | 22 GEN4 | .40 S&W |
| Glock | 23 | .40 S&W |
| Glock | 23C | .40 S&W |
| Glock | 23RTF | .40 S&W |
| Glock | 23 GEN4 | .40 S&W |
| Glock | 27 | .40 S&W |
| Glock | 27 GEN4 | .40 S&W |
| Glock | 35 | .40 S&W |
| Glock | 35 GEN4 | .40 S&W |
| Glock | 20 | 10mm |
| Glock | 20C | 10mm |
| Glock | 20SF | 10mm |
| Glock | 20 Gen4 | 10mm |
| Glock | 29 | 10mm |
| Glock | 29SF | 10mm |
| Glock | 29 Gen4 | 10mm |
| Glock | 21SF | .45 ACP |
| Glock | 21C | .45 ACP |
| Glock | 21 GEN4 | .45 ACP |
| Glock | 30 | .45 ACP |
| Glock | 30SF | .45 ACP |
| Glock | 30S | .45 ACP |
| Glock | 30 Gen4 | .45 ACP |
| Glock | 36 | .45 ACP |
| Glock | 37 | .45 GAP |
| Glock | 37 Gen4 | .45 GAP |
| Glock | 38 | .45 GAP |
| Glock | 39 | .45 GAP |
| Heckler & Koch | P30S-V3 | 9mm |
| Heckler & Koch | P30LS-V3 | 9mm |
| Heckler & Koch | P2000 | .357 Sig |
| Heckler & Koch | P2000SK | .357 Sig |
| Heckler & Koch | USP | .40 S&W |
| Heckler & Koch | USP Comp LEM | .40 S&W |
| Heckler & Koch | P30S-V3 | .40 S&W |
| Heckler & Koch | P30LS-V3 | .40 S&W |
| ISSC | M22 | .22 LR |
| ISSC | M22D | .22 LR |
| ISSC | M22DC | .22 LR |
| ISSC | M22PT | .22 LR |
| ISSC | M22BT | .22 LR |
| Kahr Arms | CWP9 | 9mm |
| Kahr Arms | P9 | 9mm |
| Kahr Arms | PM9 | 9mm |
| Kahr Arms | M9093 | 9mm |
| Kahr Arms | K9093 | 9mm |
| Kahr Arms | K9093A | 9mm |
| Kahr Arms | K9093NA | 9mm |
| Kahr Arms | K9096 | 9mm |
| Kahr Arms | K9096A | 9mm |
| Kahr Arms | K9096NA | 9mm |

| | | |
|---|---|---|
| Kahr Arms | M9093A | 9mm |
| Kahr Arms | M9093NA | 9mm |
| Kahr Arms | M9096 | 9mm |
| Kahr Arms | M9096A | 9mm |
| Kahr Arms | M9096NA | 9mm |
| Kahr Arms | P40 | .40 S&W |
| Kahr Arms | PM40 | .40 S&W |
| Kahr Arms | M4043A | .40 S&W |
| Kahr Arms | K4043 | .40 S&W |
| Kahr Arms | K4043A | .40 S&W |
| Kahr Arms | K4043NA | .40 S&W |
| Kahr Arms | K4046 | .40 S&W |
| Kahr Arms | K4046A | .40 S&W |
| Kahr Arms | K4046NA | .40 S&W |
| Kahr Arms | M4043 | .40 S&W |
| Kahr Arms | M4043NA | .40 S&W |
| Kahr Arms | M4046 | .40 S&W |
| Kahr Arms | M4046A | .40 S&W |
| Kahr Arms | M4046NA | .40 S&W |
| Kahr Arms | KP45 | .45 ACP |
| Mauser | M2 | .40 S&W |
| Mauser | M2 | .45 ACP |
| Para  Ordnance | C6 Stainless | .45 ACP |
| Para  Ordnance | C7 Stainless | .45 ACP |
| Para  Ordnance | 189 Steel | 9mm |
| Para  Ordnance | D189 Steel | 9mm |
| Para  Ordnance | RHX129E | 9mm |
| Para  Ordnance | PX189S | 9mm |
| Para  Ordnance | TX189S | 9mm |
| Para  Ordnance | RX189E | 9mm |
| Para  Ordnance | DX189E | 9mm |
| Para  Ordnance | TX189E | 9mm |
| Para  Ordnance | CTX189B | 9mm |
| Para  Ordnance | DX189S | 9mm |
| Para  Ordnance | RX189S | 9mm |
| Para  Ordnance | PX938P | .38 Super |
| Para  Ordnance | PX938S | .38 Super |
| Para  Ordnance | 1440 Steel | .40 S&W |
| Para  Ordnance | L1440 Steel | .40 S&W |
| Para  Ordnance | 1640 Steel | .40 S&W |
| Para  Ordnance | 1640 Stainless | .40 S&W |
| Para  Ordnance | D1640 Stainless | .40 S&W |
| Para  Ordnance | 1640 Steel | .40 S&W |
| Para  Ordnance | D1640 Steel | .40 S&W |
| Para  Ordnance | S1640 Stainless | .40 S&W |
| Para  Ordnance | P1640 Steel | .40 S&W |
| Para  Ordnance | SX1640E | .40 S&W |
| Para  Ordnance | RHX1640E | .40 S&W |
| Para  Ordnance | SX1640S | .40 S&W |
| Para  Ordnance | RX1640S | .40 S&W |
| Para  Ordnance | 745 Stainless | .45 ACP |
| Para  Ordnance | 745 Steel | .45 ACP |
| Para  Ordnance | D745 Steel | .45 ACP |

| | | |
|---|---|---|
| Para  Ordnance | D745 Stainless | .45 ACP |
| Para  Ordnance | 1045 Alloy | .45 ACP |
| Para  Ordnance | 1045 Stainless | .45 ACP |
| Para  Ordnance | P1045 Steel | .45 ACP |
| Para  Ordnance | P1045 Alloy | .45 ACP |
| Para  Ordnance | S1045 Stainless | .45 ACP |
| Para  Ordnance | 1245 Alloy | .45 ACP |
| Para  Ordnance | 1245 Stainless | .45 ACP |
| Para  Ordnance | 1245 Steel | .45 ACP |
| Para  Ordnance | L1245 Steel | .45 ACP |
| Para  Ordnance | P1245 Steel | .45 ACP |
| Para  Ordnance | S1245 Stainless | .45 ACP |
| Para  Ordnance | P1245 Alloy | .45 ACP |
| Para  Ordnance | 1345 Stainless | .45 ACP |
| Para  Ordnance | 1345 Steel | .45 ACP |
| Para  Ordnance | CT1345 Stainless | .45 ACP |
| Para  Ordnance | S1345 Stainless | .45 ACP |
| Para  Ordnance | P1345 Steel | .45 ACP |
| Para  Ordnance | 1445 Alloy | .45 ACP |
| Para  Ordnance | 1445 Stainless | .45 ACP |
| Para  Ordnance | 1445 Steel | .45 ACP |
| Para  Ordnance | S1445 Stainless | .45 ACP |
| Para  Ordnance | P1445 Steel | .45 ACP |
| Para  Ordnance | P1445 Alloy | .45 ACP |
| Para  Ordnance | P1445RR | .45 ACP |
| Para  Ordnance | P1445ER | .45 ACP |
| Para  Ordnance | P1445SR | .45 ACP |
| Para  Ordnance | D1445 Steel | .45 ACP |
| Para  Ordnance | D1445ER | .45 ACP |
| Para  Ordnance | D1445SR | .45 ACP |
| Para  Ordnance | Companion Stainless | .45 ACP |
| Para  Ordnance | Carry Stainless | .45 ACP |
| Para  Ordnance | PX745E | .45 ACP |
| Para  Ordnance | PX745EM | .45 ACP |
| Para  Ordnance | PX745EMB | .45 ACP |
| Para  Ordnance | PX144EMB | .45 ACP |
| Para  Ordnance | RHX1045E | .45 ACP |
| Para  Ordnance | PCX745R | .45 ACP |
| Para  Ordnance | WHX129R | .45 ACP |
| Para  Ordnance | NHX1045N | .45 ACP |
| Para  Ordnance | PCX745S | .45 ACP |
| Para  Ordnance | PSHX645S | .45 ACP |
| Para  Ordnance | WHX1045S | .45 ACP |
| Para  Ordnance | PX1445S | .45 ACP |
| Para  Ordnance | SX1445S | .45 ACP |
| Para  Ordnance | SX1245S | .45 ACP |
| Para  Ordnance | PRX745B | .45 ACP |
| Para  Ordnance | PRX745S | .45 ACP |
| Para  Ordnance | DCX745E | .45 ACP |
| Para  Ordnance | DX1445E | .45 ACP |
| Para  Ordnance | DCX1445E | .45 ACP |
| Para  Ordnance | RX1445E | .45 ACP |
| Para  Ordnance | DX745S | .45 ACP |

| | | |
|---|---|---|
| Para  Ordnance | CWX745S | .45 ACP |
| Para  Ordnance | CCWX745S | .45 ACP |
| Para  Ordnance | CX745S | .45 ACP |
| Para  Ordnance | DX1445S | .45 ACP |
| Para  Ordnance | RX1445S | .45 ACP |
| Para  Ordnance | TX1640S | .45 ACP |
| Para  Ordnance | CWX745S | .45 ACP |
| Para  Ordnance | CCWX745S | .45 ACP |
| Para  Ordnance | CTX1345S Stainless | .45 ACP |
| Para  Ordnance | CTX1345G Stainless | .45 ACP |
| Para  Ordnance | CTX1245N Stainless | .45 ACP |
| Para  Ordnance | CWX645S Stainless | .45 ACP |
| Para  Ordnance | CWX645B Stainless | .45 ACP |
| Para  Ordnance | TX745S Stainless | .45 ACP |
| Para  Ordnance | PCWX745S Stainless | .45 ACP |
| Para  Ordnance | PCWX745E Steel | .45 ACP |
| Para  Ordnance | WHX1045R Steel/Alloy | .45 ACP |
| Remington Arms | 1911R1 | .45 ACP |
| Remington Arms | 1911R1 Chain Ramac 96325 | .45 ACP |
| Remington Arms | 1911R1 Centennial/Ramac 96340 | .45 ACP |
| Remington Arms | 1911R1 Limited/Ramac 96341 | .45 ACP |
| Remington Arms | 1911R1 OD Frame/Ramac 96350 | .45 ACP |
| Remington Arms | 1911R1 Stainless/Ramac 96324 | .45 ACP |
| Remington Arms | 1911R1 Talo/Ramac 96343 | .45 ACP |
| Remington Arms | 1911R1 Enhanced/Ramac 96328 | .45 ACP |
| Remington Arms | 1911R1 Enhanced Threaded Barrel/Ramac 96339 | .45 ACP |
| Seecamp | LWS32 | .32 ACP |
| Sig Arms | Mosquito | .22 LR |
| Sig Arms | P232 Stainless | .380 ACP |
| Sig Arms | P238 | .380 ACP |
| Sig Arms | P225 | 9mm |
| Sig Arms | P226 | 9mm |
| Sig Arms | P226 Rail | 9mm |
| Sig Arms | P226 Stainless | 9mm |
| Sig Arms | P228 | 9mm |
| Sig Arms | P229 | 9mm |
| Sig Arms | P239 | 9mm |
| Sig Arms | SP2009 | 9mm |
| Sig Arms | 250C-9-BSS-MA | 9mm |
| Sig Arms | P938 | 9mm |
| Sig Arms | P226 | .357 Sig |
| Sig Arms | P226 Rail | .357.Sig |
| Sig Arms | P226 Stainless | .357 Sig |
| Sig Arms | P229 | .357 Sig |
| Sig Arms | P239 | .357 Sig |
| Sig Arms | SP2340 | .357 Sig |
| Sig Arms | 250C-357-BSS-MA | .357 Sig |
| Sig Arms | P226 | .40 S&W |
| Sig Arms | P226 Rail | .40 S&W |
| Sig Arms | P226 DAK | .40 S&W |
| Sig Arms | P229 | .40 S&W |
| Sig Arms | P229 DAK | .40 S&W |

| Sig Arms | P239 | .40 S&W |
|---|---|---|
| Sig Arms | P239 DAK | .40 S&W |
| Sig Arms | SP2022 | .40 S&W |
| Sig Arms | SP2340 | .40 S&W |
| Sig Arms | 250C-40-BSS-MA | .40 S&W |
| Sig Arms | P220 | .45 ACP |
| Sig Arms | P220 Stainless | .45 ACP |
| Sig Arms | P245 | .45 ACP |
| Sig Arms | P250C | .45 ACP |
| Sig Arms | P250F | .45 ACP |
| Sig Arms | 1911-45-S | .45 ACP |
| Smith & Wesson | 647 | .17 Hornady |
| Smith & Wesson | 647-1 | .17 Hornady |
| Smith & Wesson | 648-2 | .22 MRF |
| Smith & Wesson | 17-9 | .22 LR |
| Smith & Wesson | 22A-1 | .22 LR |
| Smith & Wesson | 22S-1 | .22 LR |
| Smith & Wesson | 41 | .22 LR |
| Smith & Wesson | 63-4 | .22 LR |
| Smith & Wesson | 317-2 | .22 LR |
| Smith & Wesson | 317-3 | .22 LR |
| Smith & Wesson | 317LS | .22 LR |
| Smith & Wesson | 617-5 | .22 LR |
| Smith & Wesson | 617-6 | .22 LR |
| Smith & Wesson | 351 PD | .22 WMR |
| Smith & Wesson | 351C | .22 WMR |
| Smith & Wesson | 331-2 | .32 H&R Mag. |
| Smith & Wesson | 332-1 | .32 H&R Mag. |
| Smith & Wesson | 431 PD | .32 H&R Mag. |
| Smith & Wesson | 432 PD | .32 H&R Mag. |
| Smith & Wesson | 632-1 | .327 Mag. |
| Smith & Wesson | Bodyguard 380 | .380 ACP |
| Smith & Wesson | 908 | 9mm |
| Smith & Wesson | 908S | 9mm |
| Smith & Wesson | 910 | 9mm |
| Smith & Wesson | 910S | 9mm |
| Smith & Wesson | 952-1 | 9mm |
| Smith & Wesson | 952-2 | 9mm |
| Smith & Wesson | 1911 | 9mm |
| Smith & Wesson | 3913LS | 9mm |
| Smith & Wesson | 3913TSW | 9mm |
| Smith & Wesson | 5903TSW | 9mm |
| Smith & Wesson | 5906TSW | 9mm |
| Smith & Wesson | CS9 | 9mm |
| Smith & Wesson | SD9 VE | 9mm |
| Smith & Wesson | SW99 | 9mm |
| Smith & Wesson | SW9E | 9mm |
| Smith & Wesson | SW9G | 9mm |
| Smith & Wesson | SW9GVE | 9mm |
| Smith & Wesson | SW9P | 9mm |
| Smith & Wesson | SW9VE | 9mm |
| Smith & Wesson | M&P9 (Mag Safety) | 9mm |
| Smith & Wesson | M&P9 (Mag Safety, Internal Lock) | 9mm |

| | | |
|---|---|---|
| Smith & Wesson | M&P9c | 9mm |
| Smith & Wesson | M&P9c (Mag Safety) | 9mm |
| Smith & Wesson | M&P9 | 9mm |
| Smith & Wesson | M&P9 Shield | 9mm |
| Smith & Wesson | Bodyguard 38 | .38 Spl |
| Smith & Wesson | 10-14 | .38 Spl |
| Smith & Wesson | 14-8 | .38 Spl |
| Smith & Wesson | 15-10 | .38 Spl |
| Smith & Wesson | 36-10 | .38 Spl |
| Smith & Wesson | 36-10LS | .38 Spl |
| Smith & Wesson | 40-1 | .38 Spl |
| Smith & Wesson | 42-2 | .38 Spl |
| Smith & Wesson | 64-7 | .38 Spl |
| Smith & Wesson | 64-8 | .38 Spl |
| Smith & Wesson | 67-5 | .38 Spl |
| Smith & Wesson | 67-6 | .38 Spl |
| Smith & Wesson | 67-7 | .38 Spl |
| Smith & Wesson | 315 | .38 Spl |
| Smith & Wesson | 337-2 | .38 Spl |
| Smith & Wesson | 337-2PD | .38 Spl |
| Smith & Wesson | 342 | .38 Spl |
| Smith & Wesson | 342 PD | .38 Spl |
| Smith & Wesson | 342-1 PD | .38 Spl |
| Smith & Wesson | 360 | .38 Spl |
| Smith & Wesson | 438 | .38 Spl |
| Smith & Wesson | 442-1 | .38 Spl |
| Smith & Wesson | 442-2 | .38 Spl |
| Smith & Wesson | 637-2 | .38 Spl |
| Smith & Wesson | 638-3 | .38 Spl |
| Smith & Wesson | 642-1 | .38 Spl |
| Smith & Wesson | 642-2 | .38 Spl |
| Smith & Wesson | 642-2 LS | .38 Spl |
| Smith & Wesson | 337-3 | .38 Spl +P |
| Smith & Wesson | 627-4 | .38 Super |
| Smith & Wesson | 686-7 | .38 Super |
| Smith & Wesson | 1911-2 | .38 Super |
| Smith & Wesson | 27-9 | .357 Mag. |
| Smith & Wesson | 60-14 | .357 Mag. |
| Smith & Wesson | 60-14LS | .357 Mag. |
| Smith & Wesson | 60-15 | .357 Mag. |
| Smith & Wesson | 60-18 | .357 Mag. |
| Smith & Wesson | 65-7 | .357 Mag. |
| Smith & Wesson | 65-7LS | .357 Mag. |
| Smith & Wesson | 65-8 | .357 Mag. |
| Smith & Wesson | 65-8 LS | .357 Mag. |
| Smith & Wesson | 66-6 | .357 Mag. |
| Smith & Wesson | 66-7 | .357 Mag. |
| Smith & Wesson | 327 | .357 Mag. |
| Smith & Wesson | 327-1 | .357 Mag. |
| Smith & Wesson | 327PD | .357 Mag. |
| Smith & Wesson | 360 SC | .357 Mag. |
| Smith & Wesson | 386 | .357 Mag. |
| Smith & Wesson | 386NG | .357 Mag. |

| | | |
|---|---|---|
| Smith & Wesson | 386PD | .357 Mag. |
| Smith & Wesson | 386SC | .357 Mag. |
| Smith & Wesson | 386Sc/S | .357 Mag. |
| Smith & Wesson | 386 XL Hunter | .357 Mag. |
| Smith & Wesson | 340 PD | .357 Mag. |
| Smith & Wesson | 340 SC | .357 Mag. |
| Smith & Wesson | 360 PD | .357 Mag. |
| Smith & Wesson | 520 | .357 Mag. |
| Smith & Wesson | 586-8 | .357 Mag. |
| Smith & Wesson | 619 | .357 Mag. |
| Smith & Wesson | 620 | .357 Mag. |
| Smith & Wesson | 627-5 | .357 Mag. |
| Smith & Wesson | 640-1 | .357 Mag. |
| Smith & Wesson | 640-3 | .357 Mag. |
| Smith & Wesson | 649-5 | .357 Mag. |
| Smith & Wesson | 686-6 | .357 Mag. |
| Smith & Wesson | 686-6 Plus | .357 Mag. |
| Smith & Wesson | 686-6 Power Port | .357 Mag. |
| Smith & Wesson | 686-6 SSR | .357 Mag. |
| Smith & Wesson | M&P360 | .357 Mag. |
| Smith & Wesson | M&P340 | .357 Mag. |
| Smith & Wesson | M&P340 (no internal lock) | .357 Mag. |
| Smith & Wesson | M&P357 | .357 Sig |
| Smith & Wesson | 410 | .40 S&W |
| Smith & Wesson | 410S | .40 S&W |
| Smith & Wesson | CS40 | .40 S&W |
| Smith & Wesson | M&P40 (Mag Safety) | .40 S&W |
| Smith & Wesson | M&P40 | .40 S&W |
| Smith & Wesson | M&P40 (Mag Safety, Internal Lock) | .40 S&W |
| Smith & Wesson | M&P40c (Mag Safety) | .40 S&W |
| Smith & Wesson | M&P40 Shield | .40 S&W |
| Smith & Wesson | 4003TSW | .40 S&W |
| Smith & Wesson | 4006TSW | .40 S&W |
| Smith & Wesson | 4013TSW | .40 S&W |
| Smith & Wesson | 4040 PD | .40 S&W |
| Smith & Wesson | SD40 VE | .40 S&W |
| Smith & Wesson | SW40E | .40 S&W |
| Smith & Wesson | SW40G | .40 S&W |
| Smith & Wesson | SW40GVE | .40 S&W |
| Smith & Wesson | SW40P | .40 S&W |
| Smith & Wesson | SW40VE | .40 S&W |
| Smith & Wesson | SW99 | .40 S&W |
| Smith & Wesson | SW99QA | .40 S&W |
| Smith & Wesson | SW990 | .40 S&W |
| Smith & Wesson | SW990L Compact | .40 S&W |
| Smith & Wesson | 945-40 | .40 S&W |
| Smith & Wesson | 610-3 | 10mm |
| Smith & Wesson | 57-5 | .41 Mag. |
| Smith & Wesson | 57-6 | .41 Mag. |
| Smith & Wesson | 58-1 | .41 Mag. |
| Smith & Wesson | 357 NG | .41 Mag. |
| Smith & Wesson | 357 PD | .41 Mag. |
| Smith & Wesson | 657-5 | .41 Mag. |

| | | |
|---|---|---|
| Smith & Wesson | 21-4 | .44 Spl |
| Smith & Wesson | 24-6 | .44 Spl |
| Smith & Wesson | 396NG | .44 Spl |
| Smith & Wesson | 396-1 | .44 Spl |
| Smith & Wesson | 696 | .44 Spl |
| Smith & Wesson | 29-8 | .44 Mag. |
| Smith & Wesson | 29-10 | .44 Mag. |
| Smith & Wesson | 329PD | .44 Mag. |
| Smith & Wesson | 329-1 | .44 Mag. |
| Smith & Wesson | 629-6 | .44 Mag. |
| Smith & Wesson | 629-6 Classic | .44 Mag. |
| Smith & Wesson | 629-6 Classic DX | .44 Mag. |
| Smith & Wesson | 629-6 Power Port | .44 Mag. |
| Smith & Wesson | 629-7 | .44 Mag. |
| Smith & Wesson | 22-4 | .45 ACP |
| Smith & Wesson | 325 | .45 ACP |
| Smith & Wesson | 325PD | .45 ACP |
| Smith & Wesson | 457 | .45 ACP |
| Smith & Wesson | 457S | .45 ACP |
| Smith & Wesson | 625-8 | .45 ACP |
| Smith & Wesson | 625-8 JM | .45 ACP |
| Smith & Wesson | 625-10 | .45 ACP |
| Smith & Wesson | 945-1 | .45 ACP |
| Smith & Wesson | M&P45 | .45 ACP |
| Smith & Wesson | M&P45c | .45 ACP |
| Smith & Wesson | 1911 | .45 ACP |
| Smith & Wesson | 1911 (Steel) | .45 ACP |
| Smith & Wesson | 1911 DK | .45 ACP |
| Smith & Wesson | 1911 PD | .45 ACP |
| Smith & Wesson | 1911 Sc (Black) | .45 ACP |
| Smith & Wesson | 1911 SC | .45 ACP |
| Smith & Wesson | 1911 Pro Series | .45 ACP |
| Smith & Wesson | 1911 Compact ES | .45 ACP |
| Smith & Wesson | 1911 TFP | .45 ACP |
| Smith & Wesson | PC1911 | .45 ACP |
| Smith & Wesson | 4513TSW | .45 ACP |
| Smith & Wesson | 4563TSW | .45 ACP |
| Smith & Wesson | 4566TSW | .45 ACP |
| Smith & Wesson | CS45 | .45 ACP |
| Smith & Wesson | SW99 | .45 ACP |
| Smith & Wesson | SW1911 | .45 ACP |
| Smith & Wesson | SW1911TA | .45 ACP |
| Smith & Wesson | SW1911CT | .45 ACP |
| Smith & Wesson | SW1911 Sub Compact | .45 ACP |
| Smith & Wesson | SW1911SC | .45 ACP |
| Smith & Wesson | M3 Schofield | .45 S&W Schofield |
| Smith & Wesson | Governor | .45 Long Colt |
| Smith & Wesson | 25-13 | .45 Long Colt |
| Smith & Wesson | 25-15 | .45 Long Colt |
| Smith & Wesson | 625-9 | .45 Long Colt |
| Smith & Wesson | 460 ES | 460 S&W Mag. |
| Smith & Wesson | 460V | 460 S&W Mag. |
| Smith & Wesson | 460XVR | 460 S&W Mag. |

| Smith & Wesson | 500 | 500 S&W |
|---|---|---|
| Smith & Wesson | 500 ES | 500 S&W |
| Steyr Arms | M9A1 | 9mm |
| Steyr Arms | M357-A1 | .357 Sig. |
| Steyr Arms | M40-A1 | .40 S&W |
| Steyr Arms | S-A1 | .40 S&W |
| Strayer Voigt | Infinity Traditional | .45 ACP |
| Strayer Voigt | Infinity Competition | .45 ACP |
| Sturm, Ruger & Co. | NR617 | 17 HMR |
| Sturm, Ruger & Co. | KNR-717H | 17 HMR |
| Sturm, Ruger & Co. | KNR-717HX | 17 Mach 2 |
| Sturm, Ruger & Co. | LCR-22 | .22 LR |
| Sturm, Ruger & Co. | SR22PB | .22 LR |
| Sturm, Ruger & Co. | KSP-242-8 | .22 LR |
| Sturm, Ruger & Co. | KSP241X | .22 LR |
| Sturm, Ruger & Co. | MK4 | .22 LR |
| Sturm, Ruger & Co. | KMK4 | .22 LR |
| Sturm, Ruger & Co. | KP4 | .22 LR |
| Sturm, Ruger & Co. | MK6 | .22 LR |
| Sturm, Ruger & Co. | KMK6 | .22 LR |
| Sturm, Ruger & Co. | MK678 | .22 LR |
| Sturm, Ruger & Co. | KMK678 | .22 LR |
| Sturm, Ruger & Co. | P4 | .22 LR |
| Sturm, Ruger & Co. | P512 | .22 LR |
| Sturm, Ruger & Co. | KP512 | .22 LR |
| Sturm, Ruger & Co. | MK512 | .22 LR |
| Sturm, Ruger & Co. | KMK512 | .22 LR |
| Sturm, Ruger & Co. | KMK512GCUS | .22 LR |
| Sturm, Ruger & Co. | MK10 | .22 LR |
| Sturm, Ruger & Co. | KMK10 | .22 LR |
| Sturm, Ruger & Co. | MK678G | .22 LR |
| Sturm, Ruger & Co. | KMK678G | .22 LR |
| Sturm, Ruger & Co. | KMK678GC | .22 LR |
| Sturm, Ruger & Co. | MK8 | .22 LR |
| Sturm, Ruger & Co. | P678GC | .22 LR |
| Sturm, Ruger & Co. | P8GC | .22 LR |
| Sturm, Ruger & Co. | MKIII4 | .22 LR |
| Sturm, Ruger & Co. | MKIII6 | .22 LR |
| Sturm, Ruger & Co. | P512MKIII | .22 LR |
| Sturm, Ruger & Co. | KP512MKIII | .22 LR |
| Sturm, Ruger & Co. | KP45HMKIII | .22 LR |
| Sturm, Ruger & Co. | KP678HMKIII | .22 LR |
| Sturm, Ruger & Co. | P4MKIII | .22 LR |
| Sturm, Ruger & Co. | P45GCMKIII | .22 LR |
| Sturm, Ruger & Co. | MKIII 512 | .22 LR |
| Sturm, Ruger & Co. | MKIII512GCL | .22 LR |
| Sturm, Ruger & Co. | MKIII678 | .22 LR |
| Sturm, Ruger & Co. | KMKIII45HCL | .22 LR |
| Sturm, Ruger & Co. | KMKIII678GC | .22 LR |
| Sturm, Ruger & Co. | KMKIII678H | .22 LR |
| Sturm, Ruger & Co. | SBC4 | .22 LR |
| Sturm, Ruger & Co. | KSBC4 | .22 LR |
| Sturm, Ruger & Co. | RB22AW | .22 LR |

| Sturm, Ruger & Co. | KMKIII 512 | .22 LR |
|---|---|---|
| Sturm, Ruger & Co. | KNR-5-10 | .22 LR |
| Sturm, Ruger & Co. | SR22P-R | .22 LR |
| Sturm, Ruger & Co. | SR22PS | .22 LR |
| Sturm, Ruger & Co. | LCR-22-F | .22 LR |
| Sturm, Ruger & Co. | 05410 (No Lock) | .22 LR |
| Sturm, Ruger & Co. | LCR-22-LG (Model 5413) | .22 LR |
| Sturm, Ruger & Co. | LCR-22-LM (Model 5416) | .22 LR |
| Sturm, Ruger & Co. | LCR-22-OD (Model 5417) | .22 LR |
| Sturm, Ruger & Co. | NR4L | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR4F50 | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR5 | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR5L | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR6 | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR6L | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR9 | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR9L | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | KNR5 | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | KNR6 | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR5F | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR5FL | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR6F | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | KNR-7H | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR6FL | .22 Mag. |
| Sturm, Ruger & Co. | KNR-6-9M | .22 Mag. |
| Sturm, Ruger & Co. | 05414 (Internal Lock) | .22 Mag. |
| Sturm, Ruger & Co. | 05414 (No Lock) | .22 Mag. |
| Sturm, Ruger & Co. | SSM4FSI | .32 H&R |
| Sturm, Ruger & Co. | KSSM4FSI | .32 H&R |
| Sturm, Ruger & Co. | KSP3231X | .32 Mag. |
| Sturm, Ruger & Co. | KSP3241X | .32 Mag. |
| Sturm, Ruger & Co. | LC9 | 9mm |
| Sturm, Ruger & Co. | P89 | 9mm |
| Sturm, Ruger & Co. | KP89 | 9mm |
| Sturm, Ruger & Co. | P89D | 9mm |
| Sturm, Ruger & Co. | KP89D | 9mm |
| Sturm, Ruger & Co. | P94 | 9mm |
| Sturm, Ruger & Co. | KP94 | 9mm |
| Sturm, Ruger & Co. | P95D | 9mm |
| Sturm, Ruger & Co. | KP95D | 9mm |
| Sturm, Ruger & Co. | BSR9C-10L | 9mm |
| Sturm, Ruger & Co. | KSR9-10-L | 9mm |
| Sturm, Ruger & Co. | KSR9C-10-L | 9mm |
| Sturm, Ruger & Co. | KODBSR9-10-L | 9mm |
| Sturm, Ruger & Co. | KBSR9-10-L | 9mm |
| Sturm, Ruger & Co. | SR9B-10-L | 9mm |
| Sturm, Ruger & Co. | KSR9C-10-CF | 9mm |
| Sturm, Ruger & Co. | KGPF840 | .38 Spl |
| Sturm, Ruger & Co. | LCR | .38 Spl |
| Sturm, Ruger & Co. | LCR-LG | .38 Spl |
| Sturm, Ruger & Co. | LCR-XS 5405 | .38 Spl |
| Sturm, Ruger & Co. | LCR-F | .38 Spl |
| Sturm, Ruger & Co. | LCR-BGXS | .38 Spl +P |

| | | |
|---|---|---|
| Sturm, Ruger & Co. | KSP821X | .38 Spl +P |
| Sturm, Ruger & Co. | KSP831X | .38 Spl +P |
| Sturm, Ruger & Co. | 05401 (No Lock) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR-LG (Model 5402) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR-OD (Model 5404) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR-XS (Model 5405) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR-TG (Model 5407) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR-P (Model 5409) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR-LM (Model 5415) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR-F (Model 5418) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR-FR (Model 5419) | .38 Spl +P |
| Sturm, Ruger & Co. | KSP32731X | .327 Federal Mag. |
| Sturm, Ruger & Co. | KGP-4327-7 | .327 Federal Mag. |
| Sturm, Ruger & Co. | KBN-3275 | .327 Federal Mag. |
| Sturm, Ruger & Co. | KSP-341 | .357 Mag. |
| Sturm, Ruger & Co. | GP141 | .357 Mag. |
| Sturm, Ruger & Co. | KGP141 | .357 Mag. |
| Sturm, Ruger & Co. | GP160 | .357 Mag. |
| Sturm, Ruger & Co. | KGP160 | .357 Mag. |
| Sturm, Ruger & Co. | GP161 | .357 Mag. |
| Sturm, Ruger & Co. | KGP161 | .357 Mag. |
| Sturm, Ruger & Co. | KGPF330 | .357 Mag. |
| Sturm, Ruger & Co. | GPF331 | .357 Mag. |
| Sturm, Ruger & Co. | KGPF331 | .357 Mag. |
| Sturm, Ruger & Co. | GPF340 | .357 Mag. |
| Sturm, Ruger & Co. | KGPF340 | .357 Mag. |
| Sturm, Ruger & Co. | GPF341 | .357 Mag. |
| Sturm, Ruger & Co. | KGPF341 | .357 Mag. |
| Sturm, Ruger & Co. | KSP321X | .357 Mag. |
| Sturm, Ruger & Co. | KSP331X | .357 Mag. |
| Sturm, Ruger & Co. | KSP321XL | .357 Mag. |
| Sturm, Ruger & Co. | KSP321X-CT 5766 | .357 Mag. |
| Sturm, Ruger & Co. | BNV34 | .357 Mag. |
| Sturm, Ruger & Co. | KBNV34 | .357 Mag. |
| Sturm, Ruger & Co. | BNV35 | .357 Mag. |
| Sturm, Ruger & Co. | KBVN35 | .357 Mag. |
| Sturm, Ruger & Co. | BNVBH34 | .357 Mag. |
| Sturm, Ruger & Co. | RBNV35 | .357 Mag. |
| Sturm, Ruger & Co. | KRBNV35 | .357 Mag. |
| Sturm, Ruger & Co. | NV34 | .357 Mag. |
| Sturm, Ruger & Co. | KNV34 | .357 Mag. |
| Sturm, Ruger & Co. | KNV34 Stainless | .357 Mag |
| Sturm, Ruger & Co. | KNV34SASS Stainless | .357 Mag |
| Sturm, Ruger & Co. | NV35 | .357 Mag. |
| Sturm, Ruger & Co. | KNV35 | .357 Mag. |
| Sturm, Ruger & Co. | KNV35 Stainless | .357 Mag. |
| Sturm, Ruger & Co. | BN34 | .357 Mag. |
| Sturm, Ruger & Co. | BN34L | .357 Mag. |
| Sturm, Ruger & Co. | BN34XL | .357 Mag. |
| Sturm, Ruger & Co. | KBN34 | .357 Mag. |
| Sturm, Ruger & Co. | BN36 | .357 Mag. |
| Sturm, Ruger & Co. | BN36L | .357 Mag. |
| Sturm, Ruger & Co. | KBN36 | .357 Mag. |

| | | |
|---|---|---|
| Sturm, Ruger & Co. | BN34X | .357 Mag. |
| Sturm, Ruger & Co. | BN36X | .357 Mag. |
| Sturm, Ruger & Co. | RB35W | .357 Mag. |
| Sturm, Ruger & Co. | NVB34-50 | .357 Mag. |
| Sturm, Ruger & Co. | KLCR-357 | .357 Mag. |
| Sturm, Ruger & Co. | KNV-35 | .357 Mag. |
| Sturm, Ruger & Co. | KNV-34 | .357 Mag. |
| Sturm, Ruger & Co. | NV-35 | .357 Mag. |
| Sturm, Ruger & Co. | NV-34 | .357 Mag. |
| Sturm, Ruger & Co. | KLCR-357 | 357 Mag. |
| Sturm, Ruger & Co. | KNV-34-SASS | 357 Mag. |
| Sturm, Ruger & Co. | KNVRB-35 | 357 Mag. |
| Sturm, Ruger & Co. | KLCR-357-LG (Model 5451) | 357 Mag. |
| Sturm, Ruger & Co. | BN31 | .30 Carbine |
| Sturm, Ruger & Co. | BN31L | .30 Carbine |
| Sturm, Ruger & Co. | P944 | .40 S&W |
| Sturm, Ruger & Co. | KP944 | .40 S&W |
| Sturm, Ruger & Co. | KP944D | .40 S&W |
| Sturm, Ruger & Co. | BSR40-10L | .40 S&W |
| Sturm, Ruger & Co. | KSR40-10L | .40 S&W |
| Sturm, Ruger & Co. | BSR40C-9L | .40 S&W |
| Sturm, Ruger & Co. | KSR40C-9L | .40 S&W |
| Sturm, Ruger & Co. | BN41 | .41 Mag. |
| Sturm, Ruger & Co. | BN42 | .41 Mag. |
| Sturm, Ruger & Co. | BNV40 | 44/40 |
| Sturm, Ruger & Co. | KBNV40 | 44/40 |
| Sturm, Ruger & Co. | BNV405 | 44/40 |
| Sturm, Ruger & Co. | KBNV405 | 44/40 |
| Sturm, Ruger & Co. | BNV407 | 44/40 |
| Sturm, Ruger & Co. | KBNV407 | 44/40 |
| Sturm, Ruger & Co. | NVB-444-SPCL | .44 Special |
| Sturm, Ruger & Co. | NVB-445-SPCL | .44 Special |
| Sturm, Ruger & Co. | RH445 | .44 Mag. |
| Sturm, Ruger & Co. | RH44 | .44 Mag. |
| Sturm, Ruger & Co. | RH44R | .44 Mag. |
| Sturm, Ruger & Co. | KRH44 | .44 Mag. |
| Sturm, Ruger & Co. | KRH44R | .44 Mag. |
| Sturm, Ruger & Co. | KRH-444 | .44 Mag. |
| Sturm, Ruger & Co. | KRH-445 | .44 Mag. |
| Sturm, Ruger & Co. | KSRH7 | .44 Mag. |
| Sturm, Ruger & Co. | KSRH9 | .44 Mag. |
| Sturm, Ruger & Co. | RB44W | .44 Mag. |
| Sturm, Ruger & Co. | BNV474 | .44 Mag. |
| Sturm, Ruger & Co. | KBNV474 | .44 Mag. |
| Sturm, Ruger & Co. | BNV475 | .44 Mag. |
| Sturm, Ruger & Co. | KBNV475 | .44 Mag. |
| Sturm, Ruger & Co. | BNV477 | .44 Mag. |
| Sturm, Ruger & Co. | KBNV477 | .44 Mag. |
| Sturm, Ruger & Co. | RBNV474 | .44 Mag. |
| Sturm, Ruger & Co. | KRBNV474 | .44 Mag. |
| Sturm, Ruger & Co. | RBNV475 | .44 Mag. |
| Sturm, Ruger & Co. | KRBNV475 | .44 Mag. |
| Sturm, Ruger & Co. | S458N | .44 Mag. |

| | | |
|---|---|---|
| Sturm, Ruger & Co. | S45N | .44 Mag. |
| Sturm, Ruger & Co. | S47N | .44 Mag. |
| Sturm, Ruger & Co. | S411N | .44 Mag. |
| Sturm, Ruger & Co. | KS458N | .44 Mag. |
| Sturm, Ruger & Co. | KS45N | .44 Mag. |
| Sturm, Ruger & Co. | KS47N | .44 Mag. |
| Sturm, Ruger & Co. | KS411N | .44 Mag. |
| Sturm, Ruger & Co. | KS-47NHNN | .44 Mag. |
| Sturm, Ruger & Co. | KSRH2 | .44 Mag. |
| Sturm, Ruger & Co. | P90 | .45 ACP |
| Sturm, Ruger & Co. | KP90 | .45 ACP |
| Sturm, Ruger & Co. | KP90D | .45 ACP |
| Sturm, Ruger & Co. | KP345PR | .45 ACP |
| Sturm, Ruger & Co. | P97D | .45 ACP |
| Sturm, Ruger & Co. | KP97D | .45 ACP |
| Sturm, Ruger & Co. | KP345 | .45 ACP |
| Sturm, Ruger & Co. | P345PR | .45 ACP |
| Sturm, Ruger & Co. | KP345DPR | .45 ACP |
| Sturm, Ruger & Co. | SR1911 | .45 ACP |
| Sturm, Ruger & Co. | SR1911CMD | .45 ACP |
| Sturm, Ruger & Co. | KSR45 | .45 ACP |
| Sturm, Ruger & Co. | RB45W | .45 Long Colt |
| Sturm, Ruger & Co. | KRH455 | .45 Long Colt |
| Sturm, Ruger & Co. | KRH45 | .45 Long Colt |
| Sturm, Ruger & Co. | KRH45R | .45 Long Colt |
| Sturm, Ruger & Co. | KRH-45-4 | .45 Long Colt |
| Sturm, Ruger & Co. | BNV44 | .45 Long Colt |
| Sturm, Ruger & Co. | KBNV44 | .45 Long Colt |
| Sturm, Ruger & Co. | BNV455 | .45 Long Colt |
| Sturm, Ruger & Co. | KBNV455 | .45 Long Colt |
| Sturm, Ruger & Co. | BNV45 | .45 Long Colt |
| Sturm, Ruger & Co. | KBNV45 | .45 Long Colt |
| Sturm, Ruger & Co. | BNVBH453 | .45 Long Colt |
| Sturm, Ruger & Co. | KBNVBH453 | .45 Long Colt |
| Sturm, Ruger & Co. | RBNV44 | .45 Long Colt |
| Sturm, Ruger & Co. | KRBNV44 | .45 Long Colt |
| Sturm, Ruger & Co. | RBNV455 | .45 Long Colt |
| Sturm, Ruger & Co. | KRBNV455 | .45 Long Colt |
| Sturm, Ruger & Co. | NV44 | .45 Long Colt |
| Sturm, Ruger & Co. | KNV44 | .45 Long Colt |
| Sturm, Ruger & Co. | KNV44 Stainless | .45 Long Colt |
| Sturm, Ruger & Co. | NV45 | .45 Long Colt |
| Sturm, Ruger & Co. | KNV45 | .45 Long Colt |
| Sturm, Ruger & Co. | NV455 | .45 Long Colt |
| Sturm, Ruger & Co. | NV455NRAL | .45 Long Colt |
| Sturm, Ruger & Co. | NV455NRAR | .45 Long Colt |
| Sturm, Ruger & Co. | KNV455 | .45 Long Colt |
| Sturm, Ruger & Co. | KNV455 Stainless | .45 Long Colt |
| Sturm, Ruger & Co. | KNV455E Stainless | .45 Long Colt |
| Sturm, Ruger & Co. | BN44 | .45 Long Colt |
| Sturm, Ruger & Co. | KBN44 | .45 Long Colt |
| Sturm, Ruger & Co. | BN455 | .45 Long Colt |
| Sturm, Ruger & Co. | BN45 | .45 Long Colt |

| | | |
|---|---|---|
| Sturm, Ruger & Co. | BN45L | .45 Long Colt |
| Sturm, Ruger & Co. | KBN45 | .45 Long Colt |
| Sturm, Ruger & Co. | BN44X | .45 Long Colt |
| Sturm, Ruger & Co. | BN455X | .45 Long Colt |
| Sturm, Ruger & Co. | KNV-45 | .45 Long Colt |
| Sturm, Ruger & Co. | KNV-44 | .45 Long Colt |
| Sturm, Ruger & Co. | NV-44 | .45 Long Colt |
| Sturm, Ruger & Co. | KNV-455-SASS | .45 Long Colt |
| Sturm, Ruger & Co. | KNVRB-455 | .45 Long Colt |
| Sturm, Ruger & Co. | NVB-44X | .45 Long Colt & .45 ACP |
| Sturm, Ruger & Co. | KSRH2454 | 454 Casull |
| Sturm, Ruger & Co. | KSRH7454 | 454 Casull & 45 Long Colt |
| Sturm, Ruger & Co. | KSRH9454 | 454 Casull & 45 Long Colt |
| Sturm, Ruger & Co. | KSRH7480 | 480 Ruger |
| Sturm, Ruger & Co. | KSRH9480 | 480 Ruger |
| Sturm, Ruger & Co. | KSRH-2480 | 480 Ruger |
| Walther | P22 | .22 LR |
| Walther | P22 (no internal lock / Q style grip) | .22 LR |
| Walther | P22 (no internal lock) | .22 LR |
| Walther | SP22 | .22 LR |
| Walther | PPK/S-1 | .32 ACP |
| Walther | PPK | .380 ACP |
| Walther | PPK (Blue) | .380 ACP |
| Walther | PPK/S-1 | .380 ACP |
| Walther | PPK/S-1 Two Tone | .380 ACP |
| Walther | PK380 | .380 ACP |
| Walther | PK380 (no internal lock) | .380 ACP |
| Walther | PPK/S (Blue) | .380 ACP |
| Walther | P99 | 9mm |
| Walther | P99C AS | 9mm |
| Walther | P990 | 9mm |
| Walther | P99 AS | 9mm |
| Walther | P99 c AS | 9mm |
| Walther | P99C QA | 9mm |
| Walther | P99 QA | 9mm |
| Walther | PPS | 9mm |
| Walther | P99 | .40 S&W |
| Walther | P99 AS | .40 S&W |
| Walther | P99C QA | .40 S&W |
| Walther | P99 QA | .40 S&W |
| Walther | PPS | .40 S&W |

**2**



**THE COMMONWEALTH OF MASSACHUSETTS**
**EXECUTIVE OFFICE OF PUBLIC SAFETY AND SECURITY**
**Department of Criminal Justice Information Services**
200 Arlington Street, Suite 2200, Chelsea, MA 02150
TEL: 617-660-4600 | TTY: 617-660-4606 | FAX: 617-660-4613
mass.gov/cjis



# Application

**for License to Sell Rent or Lease Firearms, Rifles, Shotguns, and Machine Guns, to Perform Services as a Gunsmith, or to Sell Ammunition. (M.G.L. c.140 s.122, s.123, s.124)**

DATE: _____

CITY OR TOWN OF: _____    STATE LICENSE #: _____

*FEDERAL FIREARMS LICENSE #: _____

*You must have a federal firearms license in order to obtain and hold a state firearms dealer license.

I, _____
First Name                      Middle Name                      Last Name                      Suffix

DBA: _____
Name of Firm or Corporation                      Business Telephone Number

_____
Business Address                      City                      State      Zip Code

**Herby Make Application To: (check appropriate box)**

__  Sell, Rent, or Lease Firearms, Rifles, Shotguns, and Machine Guns

__  Perform Services as a Gunsmith

__  Sell Ammunition

_____
Residential Address                      City                      State      Zip Code

_____
Date of Birth      Place of Birth

_____
Mother's First Name      Mother's Maiden Name      Father's First Name      Father's Last Name

_____
Height      Weight      Build      Complexion      Hair Color      Eye Color

_____
Occupation                      Social Security Number (Optional) Drivers License Number

_____
Employed By                      Business Address

_____
City/Town      State      Zip      Telephone Number

### Please Answer the Following Questions Completely and Accurately

1.  Is the location of your business zoned for business, or do you have a special waiver to oporate a business there?   ____

2.  Are you a citizen of the United States?   ____

3.  If naturalized, give date, place,
    and naturalization number

    | Date | Place | Naturalization No. |

4.  Have you ever used or been known by another name?   ____

    If yes, provide name and explain: _____

    _____

5.  What is your age? *You must be 21 years of age to apply for a Dealer's License.   ____

6.  Have you ever been convicted of a felony?   ____

7.  Have you ever been convicted of the unlawful use, possession, or sale of narcotics or harmful drugs as defined in M.G.L. c. 94C?   ____

8.  Have you ever been convicted of a crime punishable by more than one (1) year?   ____

8.  In any state or federal jurisdiction have you ever been convicted as an adult or adjudicated a youthful offender or delinquent child for the commission of (a) a felony; (b) a misdemeanor punishable by imprisonment for more than 2 years; (c) a violent crime as defined in MGL C140.s.121; (d) a violation of any law regulating the use, possession, ownership, sale, transfer, rental, receipt or transportation of weapons or ammunition for which a term of imprisonment may be imposed; or (e) a violation of any law regulating the use, possession or sale of controlled substances as defined in section 1 of MGL 94C?   ____

9.  Have you ever been confined to any hospital or institution for mental illness?   ____

10. Are you or have you ever been under treatment for or confinement for drug addiction or habitual drunkenness?   ____

11. Have you ever appeared in any court as a defendant for any criminal offense (excluding non-criminal traffic offenses)?   ____

12. Are you now under any charge(s) for any offense(s) against the law?   ____

13. Are you now or have you ever been the subject of a M.G.L. C209A restraining order or involved in a domestic violence charge?   ____

14. Has any License to Carry Firearms, Permit to Possess Firearms, or Firearms Identification Card, License to sell, rent, or leases firearms, rifles, shotguns, machine guns, License to perform services as a gunsmith or license to sell ammunition issued under the laws of any state or territory ever been suspended, revoked, or denied?   ____

15. Are you currently the subject of any outstanding arrest warrant in any state or federal jurisdiction?   ____

**If you answered "YES" to any of the above questions, please provide details, which must include dates, circumstances, and locations, in the space below. (Please attach additional sheets if necessary)**

_____

_____

_____

_____

Other than Massachusetts, in what state, territory or jurisdiction have you resided?   _____

_____

Have you ever held a License to sell, rent, or leases firearms, rifles, shotguns and machine guns, a license to perform services as a gunsmith or a license to sell ammunition issued under the laws of any state or territory?   ____

If "YES", please provide date(s), location(s), and license number(S): _____

_____

### List the Name and Addresses of Two References

1.  _____
    Last Name                              First Name

    _____
    Address                  City/Town                       State     Zip

2.  _____
    Last Name                              First Name

    _____
    Address                  City/Town                       State     Zip

Reason(s) for requesting the issuance of a card or license: _____

_____

_____

*WARNING* Any person who knowingly files an application containing false information shall be punished by a fine of not less than $500 nor more than $1,000 or by imprisonment for not less than 6 months nor more than 2 years in a house of correction, or by both such fine and imprisonment (MGL c.140, s.131).

I declare the above facts are true and complete to the best of my knowledge and belief and I understand that any false answer(s) will be just cause for denial or revocation of my License to Carry Firearms and may be used in a criminal proceeding pursuant to Massachusetts General Law Chapter 140, Section 129 and 131.

Signed under the penalties of perjury this  _____ day of _____   _____
                                                    day                      month                    year

Signature of Applicant: _____

Title: (Proprietor, Manager, etc.) _____

**3**

**Alexander A. Flig, Esq.**

**From:**                          Sooth123@aol.com
**Sent:**                          Wednesday, April 16, 2014 11:49 AM
**To:**                            mike@concordarmory.com
**Cc:**                            sooth123@aol.com
**Subject:**                       availability

**Categories:**                    (042-A) Interpretation Case


Mike:

Does your shop have a Glock, Model 17, generation 3 or 4 available for sale?

Regards

Bob Draper
E: sooth123@aol.com

**4**

**Alexander A. Flig, Esq.**

| | |
|---|---|
| **From:** | Ariel Weisberg <ariel@weisberg.ws> |
| **Sent:** | Wednesday, April 16, 2014 4:58 PM |
| **To:** | mike@concordarmory.com |
| **Cc:** | arielweisberg@gmail.com |
| **Subject:** | Re: Purchasing a new unmodified OEM Glock 34 |
| | |
| **Categories:** | (042-A) Interpretation Case |

Hi,

I should also specify I am looking to purchase a 4th generation Glock.

Thanks,
Ariel

On Wed, Apr 16, 2014, at 04:53 PM, Ariel Weisberg wrote:
> Hi,
>
> My name is Ariel Weisberg. I would like to purchase a new unmodified
> OEM Glock 34 pistol. Do you have any that you can sell me?
>
> Thanks,
> Ariel

**Alexander A. Flig, Esq.**

**From:**           Ariel Weisberg <ariel@weisberg.ws>
**Sent:**           Wednesday, April 16, 2014 4:58 PM
**To:**             johnny@precisionpointfirearms.com
**Cc:**             arielweisberg@gmail.com
**Subject:**        Re: Purchasing a new unmodified OEM Glock 34

**Categories:**     (042-A) Interpretation Case


Hi,

I should also specify I am looking to purchase a 4 generation Glock.

Thanks,
Ariel

On Wed, Apr 16, 2014, at 04:53 PM, Ariel Weisberg wrote:
> Hi,
>
> My name is Ariel Weisberg. I would like to purchase a new unmodified
> OEM Glock 34 pistol. Do you have any that you can sell me?
>
> Thanks,
> Ariel

**5**

## Alexander A. Flig, Esq.

**From:**            donna <deehmah@aol.com>
**Sent:**            Tuesday, April 22, 2014 10:37 PM
**To:**              mike@concordarmory.com
**Subject:**         would like to purchase a glock pistol

**Categories:**      (042-A) Interpretation Case


Mr. Concannon:

I am currently in the market for an unmodified (OEM) 3rd or 4th generation Glock pistol.  I was told that you may have one that I could purchase or you would be able to help me locate one which you could transfer for me.

Please let me know at your earliest convenience if you can assist me.  I have a current Massachusetts LTC class A.

Thank you very much and look forward to hearing from you.

Donna Major

**Alexander A. Flig, Esq.**

| | |
|---|---|
| **From:** | donna <deehmah@aol.com> |
| **Sent:** | Tuesday, April 22, 2014 10:33 PM |
| **To:** | alex@fliglaw.com |
| **Subject:** | Fwd: Would like to purchase a Glock |
| | |
| **Categories:** | (042-A) Interpretation Case |

-----Original Message-----
From: donna <deehmah@aol.com>
To: johnny <johnny@precisionpointfirearms.com>
Sent: Tue, Apr 22, 2014 10:31 pm
Subject: Would like to purchase a Glock

Mr. Donnelly,

I am currently in the market for an unmodified (OEM) 3rd or 4th generation Glock pistol.  I was told that you may have one that I could purchase or you would be able to help me locate one which you could transfer for me.

Please let me know at your earliest convenience if you can assist me.  I have a current Massachusetts LTC class A.

Thank you very much and look forward to hearing from you.

Donna Major

**6**

**Alexander A. Flig, Esq.**

**From:**            Michael Concannon <mike@concordarmory.com>
**Sent:**            Monday, June 02, 2014 10:31 AM
**To:**              Rick Notkin
**Subject:**         Re: Pistol request

**Categories:**      (042-A) Interpretation Case


Rick, I am sorry, but we cannot sell or transfer Glock pistols.

While that model does appear on page 2 of the Approved Firearms Roster, it is Concord Armory's understanding that we would be at risk of Enforcement Action and/or criminal prosecution by the Attorney General of Massachusetts if we were to sell or transfer this pistol to you.

/mike

On 6/1/14, 10:00 PM, Rick Notkin wrote:
> Mike,
>
> I just learned of your shop and I wonder if you have, or could order for me, a new 3rd or 4th generation Glock 17 (9mm) pistol?
>
> I await your reply.
>
> Thank you for your time.
>
> Rick Notkin

**Alexander A. Flig, Esq.**

| | |
|---|---|
| **From:** | Rick Notkin <progun38@verizon.net> |
| **Sent:** | Sunday, June 01, 2014 10:02 PM |
| **To:** | Alexander Flig |
| **Cc:** | bcarlton@comm2a.org |
| **Subject:** | Fwd: I'm seeking a pistol |
| | |
| **Categories:** | (042-A) Interpretation Case |

FYI. Rick

Begin forwarded message:

**From:** Precision Point Firearms <Johnny@PrecisionPointFirearms.com>
**Date:** June 1, 2014 8:58:21 PM EDT
**To:** Rick Notkin <progun38@verizon.net>
**Subject: Re: I'm seeking a pistol**

Hi Rick,

Unfortunately I don't believe I am able to transfer that as it is my understanding that there is some sort of discrepancy with what the attorney general considers a loaded chamber indicator on newer glocks.  As any confusion could mean it is not compliant with the AG's regulations I unfortunately can't transfer or sell any until I am sure it meets expectations of the attorney general's handgun.  I am trying to find a solution but those who I have contacted have been anything but helpful. Sorry I can not help you out at this time.

Respectfully,

**Johnny Donnelly**, Owner
Precision Point Firearms
www.precisionpointfirearms.com

On Jun 1, 2014, at 7:52 PM, Rick Notkin <progun38@verizon.net> wrote:

> Johnny,
>
> I just learned of your shop and I wonder if you have, or could order for me, a new 3rd or 4th generation Glock 17 (9mm) pistol?
>
> I await your reply.
>
> Thank you for your time.
>
> Rick Notkin

**7**

**Alexander A. Flig, Esq.**

| | |
|---|---|
| **From:** | Rob Boudrie <rob@boudrie.com> |
| **Sent:** | Saturday, April 19, 2014 12:26 AM |
| **To:** | mike@concordarmory.com |
| **Subject:** | Glock purchase |

Sir –

I am interested in purchasing a new Gen 4 Glock Model 34 handgun (which is on the current 2/2014 EOPS approved gun roster).   I reside in MA and hold a valid LTC-A.

I am not interested in a used Glock or one other than this model in Gen 4, as I want the additional design improvements (reduced muzzle flip; increased accuracy and extended recoil spring life) that are not present in pre-Gen 4 models.

Is this something you can help me with?  If so, please send pricing info.

Thanks

Robert Boudrie
rob@boudrie.com

**Alexander A. Flig, Esq.**

**From:**          Rob Boudrie <rob@boudrie.com>
**Sent:**          Saturday, April 19, 2014 12:25 AM
**To:**            johnny@precisionpointfirearms.com
**Subject:**       Glock purchase

Sir –

I am interested in purchasing a new Gen 4 Glock Model 34 handgun (which is on the current 2/2014 EOPS approved gun roster).    I reside in MA and hold a valid LTC-A.

I am not interested in a used Glock or one other than this model in Gen 4, as I want the additional design improvements (reduced muzzle flip; increased accuracy and extended recoil spring life) that are not present in pre-Gen 4 models.

Is this something you can help me with?  If so, please send pricing info.

Thanks

Robert Boudrie
rob@boudrie.com



**Alexander A. Flig, Esq.**

| | |
|---|---|
| **From:** | Brent Carlton <bmcarlton@comcast.net> |
| **Sent:** | Wednesday, April 16, 2014 8:57 AM |
| **To:** | mike@concordarmory.com |
| **Subject:** | Looking for a Glock34 - Gen4 |
| | |
| **Categories:** | (042-A) Interpretation Case |

Hello,

I'm looking to acquire a Gen4 Glock 34  for use in USPSA pistol competition.  This is the preferred handgun for USPSA Production Division and represents a significant improvement over what I'm now using.

I am, of course, a MA LTC/A holder as well as a state certified firearms instruction.  I am also quite familiar with Glock handguns we use them in the basic firearm safety classes I teach.

Thanks,
Brent

**Alexander A. Flig, Esq.**

| | |
|---|---|
| **From:** | Brent Carlton <bmcarlton@comcast.net> |
| **Sent:** | Wednesday, April 16, 2014 8:52 AM |
| **To:** | johnny@precisionpointfirearms.com |
| **Subject:** | Looking for a Glock 34 |
| **Categories:** | (042-A) Interpretation Case |

Hello Johnny,

I'm looking to acquire a Gen4 Glock 34  for use in USPSA pistol competition.  This is the preferred handgun for USPSA Production Division and represents a significant improvement over what I'm now using.

I am, of course, a MA LTC/A holder as well as a state certified firearms instruction.  I am also quite familiar with Glock handguns we use them in the basic firearm safety classes I teach.

Thanks,
Brent

**9**

| | |
|---|---|
| **From:** | Michael Concannon |
| **To:** | Sooth123@aol.com |
| **Subject:** | Re: availability |
| **Date:** | Wednesday, April 16, 2014 5:09:37 PM |

Bob, I am sorry, but we cannot sell or transfer Glock pistols.

While that model does appear on page 2 of the Approved Firearms Roster, it is Concord Armory's understanding that we would be at risk of Enforcement Action and/or criminal prosecution by the Attorney General of Massachusetts if we were to sell or transfer this pistol to you.

/mike

On 4/16/14, 11:48 AM, Sooth123@aol.com wrote:

Mike:

Does your shop have a Glock, Model 17, generation 3 or 4 available for sale?

Regards

Bob Draper
E:sooth123@aol.com

**10**

| | |
|---|---|
| **From:** | Michael Concannon |
| **To:** | Ariel Weisberg |
| **Cc:** | arielweisberg@gmail.com |
| **Subject:** | Re: Purchasing a new unmodified OEM Glock 34 |
| **Date:** | Wednesday, April 16, 2014 5:08:16 PM |

Ariel, I am sorry, but we cannot sell or transfer Glock pistols.

While that model does appear on page 2 of the Approved Firearms Roster, it is Concord Armory's understanding that we would be at risk of Enforcement Action and/or criminal Prosecution by the Attorney General of Massachusetts if we were to sell or transfer this pistol to you.

/mike

On 4/16/14, 4:58 PM, Ariel Weisberg wrote:
> Hi,
>
> I should also specify I am looking to purchase a 4th generation Glock.
>
> Thanks,
> Ariel
>
> On Wed, Apr 16, 2014, at 04:53 PM, Ariel Weisberg wrote:
>> Hi,
>>
>> My name is Ariel Weisberg. I would like to purchase a new unmodified OEM
>> Glock 34 pistol. Do you have any that you can sell me?
>>
>> Thanks,
>> Ariel

| | |
|---|---|
| **From:** | johnny@precisionpointfirearms.com |
| **To:** | Ariel Weisberg |
| **Subject:** | RE: Purchasing a new unmodified OEM Glock 34 |
| **Date:** | Monday, April 21, 2014 4:50:00 PM |

Hi Ariel,

I unfortunately can't transfer any gen 4 clock firearm as I am finding conflicting information with regards to whether or not the Loaded Chamber indicator meets the Attorney Generals requirements of actually being a loaded chamber indicator.  I am fully aware that glock markets this as a loaded chamber indicator, however until I can find out if it meets the requirements for sure, I would rather not take the risk of selling the firearm you are requesting as I would fear potential penalties from the Attorney Generals office if it turns out it is not compliant.

I will get back to you as soon as I find out any additional information.

Thanks!

Johnny

> -------- Original Message --------
> Subject: Re: Purchasing a new unmodified OEM Glock 34
> From: Ariel Weisberg <ariel@weisberg.ws>
> Date: Wed, April 16, 2014 4:57 pm
> To: johnny@precisionpointfirearms.com
> Cc: arielweisberg@gmail.com
>
> Hi,
>
> I should also specify I am looking to purchase a 4 generation Glock.
>
> Thanks,
> Ariel
>
> On Wed, Apr 16, 2014, at 04:53 PM, Ariel Weisberg wrote:
> > Hi,
> >
> > My name is Ariel Weisberg. I would like to purchase a new unmodified OEM
> > Glock 34 pistol. Do you have any that you can sell me?
> >
> > Thanks,
> > Ariel

**11**

| | |
|---|---|
| **From:** | johnny@precisionpointfirearms.com |
| **To:** | donna |
| **Subject:** | RE: Would like to purchase a Glock |
| **Date:** | Tuesday, April 29, 2014 11:56:36 PM |

Hi Donna,

Sorry for the delayed response. I have had multiple people ask me to get them newer Glock firearms and I am in the process of looking deeper into whether or not they comply with the regulations put forward by the Attorney General. From my research I am finding that Glocks may not be compliant as the AG's office does not believe that there is a loaded chamber indicator in Glock pistols.  As a Glock Armorer, I am fully aware that newly manufactured Glocks do come with a Loaded Chamber Indicator but until I am 100% certain that these pistols are in compliance, I can not sell nor transfer Post 10/21/98 Glock Firearms. I know this is a inconvenience for you and I do apologize, but I would rather not chance violating those regulations as I could face some serious penalties.

Respectfully,

Johnny
Owner,
Precision Point Firearms

> -------- Original Message --------
> Subject: Would like to purchase a Glock
> From: donna <deehmah@aol.com>
> Date: Tue, April 22, 2014 10:31 pm
> To: johnny@precisionpointfirearms.com
> Mr. Donnelly,
>
> I am currently in the market for an unmodified (OEM) 3rd or 4th generation Glock pistol.  I was told that you may have one that I could purchase or you would be able to help me locate one which you could transfer for me.
>
> Please let me know at your earliest convenience if you can assist me.  I have a current Massachusetts LTC class A.
>
> Thank you very much and look forward to hearing from you.
>
> Donna Major

**12**

**Alexander A. Flig, Esq.**

| | |
|---|---|
| **From:** | Rick Notkin <progun38@verizon.net> |
| **Sent:** | Sunday, June 01, 2014 10:02 PM |
| **To:** | Alexander Flig |
| **Cc:** | bcarlton@comm2a.org |
| **Subject:** | Fwd: I'm seeking a pistol |
| | |
| **Categories:** | (042-A) Interpretation Case |

FYI. Rick

Begin forwarded message:

**From:** Precision Point Firearms <Johnny@PrecisionPointFirearms.com>
**Date:** June 1, 2014 8:58:21 PM EDT
**To:** Rick Notkin <progun38@verizon.net>
**Subject: Re: I'm seeking a pistol**

Hi Rick,

Unfortunately I don't believe I am able to transfer that as it is my understanding that there is some sort of discrepancy with what the attorney general considers a loaded chamber indicator on newer glocks.  As any confusion could mean it is not compliant with the AG's regulations I unfortunately can't transfer or sell any until I am sure it meets expectations of the attorney general's handgun.  I am trying to find a solution but those who I have contacted have been anything but helpful. Sorry I can not help you out at this time.

Respectfully,

**Johnny Donnelly**, Owner
Precision Point Firearms
www.precisionpointfirearms.com

On Jun 1, 2014, at 7:52 PM, Rick Notkin <progun38@verizon.net> wrote:

> Johnny,
>
> I just learned of your shop and I wonder if you have, or could order for me, a new 3rd or 4th generation Glock 17 (9mm) pistol?
>
> I await your reply.
>
> Thank you for your time.
>
> Rick Notkin

## Alexander A. Flig, Esq.

**From:**              Michael Concannon <mike@concordarmory.com>
**Sent:**              Monday, June 02, 2014 10:31 AM
**To:**                Rick Notkin
**Subject:**           Re: Pistol request

**Categories:**        (042-A) Interpretation Case


Rick, I am sorry, but we cannot sell or transfer Glock pistols.

While that model does appear on page 2 of the Approved Firearms Roster, it is Concord Armory's understanding that we would be at risk of Enforcement Action and/or criminal prosecution by the Attorney General of Massachusetts if we were to sell or transfer this pistol to you.

/mike

On 6/1/14, 10:00 PM, Rick Notkin wrote:
> Mike,
>
> I just learned of your shop and I wonder if you have, or could order for me, a new 3rd or 4th generation Glock 17 (9mm) pistol?
>
> I await your reply.
>
> Thank you for your time.
>
> Rick Notkin

**13**

| **From:** | johnny@precisionpointfirearms.com |
|---|---|
| **To:** | Rob Boudrie |
| **Subject:** | RE: Glock purchase |
| **Date:** | Tuesday, April 22, 2014 4:55:00 PM |

Hi Rob,

Sorry for the delay in getting back to you, I have been looking into your request and to be honest I am conflicted as to whether or not I can actually transfer the firearm you are requesting.  As you mentioned, it is on the EOPSS List, however I am hearing conflicting information with regards to whether or not it meets the requirements to be compliant with the Attorney General's standards.  The requirement I need clarification on is the Loaded Chamber indicator.  I will see if I can get some information if I can transfer this or not but in the mean time I have to politely decline to sell you the Gen 4 Glock 34 as I can not risk (or afford) the penalties associated with transferring anything that may not be in compliance with the Attorney general's requirements of handguns. Unfortunately no Gen 4 Glocks were made prior to October, 21 1998 so I can't even hunt down one that's grandfathered in.

Sorry,

Johnny

> -------- Original Message --------
> Subject: Glock purchase
> From: "Rob Boudrie" <rob@boudrie.com>
> Date: Sat, April 19, 2014 12:25 am
> To: <johnny@precisionpointfirearms.com>
>
> Sir –
>
> I am interested in purchasing a new Gen 4 Glock Model 34 handgun (which is on the current 2/2014 EOPS approved gun roster).   I reside in MA and hold a valid LTC-A.
>
> I am not interested in a used Glock or one other than this model in Gen 4, as I want the additional design improvements (reduced muzzle flip; increased accuracy and extended recoil spring life) that are not present in pre-Gen 4 models.
>
> Is this something you can help me with?  If so, please send pricing info.
>
> Thanks
>
> Robert Boudrie
> rob@boudrie.com

**14**

| | |
|---|---|
| **From:** | Michael Concannon |
| **To:** | Brent Carlton |
| **Subject:** | Re: Looking for a Glock34 - Gen4 |
| **Date:** | Wednesday, April 16, 2014 5:06:12 PM |

Brent, I am sorry, but we cannot sell or transfer Glock pistols.

While that model does appear on page 2 of the Approved Firearms Roster, it is Concord Armory's understanding that we would be at risk of Enforcement Action and/or criminal Prosecution by the Attorney General of Massachusetts if we were to sell or transfer this pistol to you.

/mike

On 4/16/14, 8:56 AM, Brent Carlton wrote:

> Hello,
>
> I'm looking to acquire a Gen4 Glock 34  for use in USPSA pistol competition.  This is the preferred handgun for USPSA Production Division and represents a significant improvement over what I'm now using.
>
> I am, of course, a MA LTC/A holder as well as a state certified firearms instruction.  I am also quite familiar with Glock handguns we use them in the basic firearm safety classes I teach.
>
> Thanks,
> Brent

**From:**     johnny@precisionpointfirearms.com
**To:**       Brent Carlton
**Subject:**  RE: Looking for a Glock 34
**Date:**     Monday, April 21, 2014 6:30:00 PM

Brent-

As much as I would love to sell you a Gen4 Glock 34 I can't as it may not fit the attorney
generals compliancy requirements (specifically the loaded chamber indicator requirement)
Although I am aware Glocks do indeed have a loaded chamber indicator, it is the general
consensus that for some reason it does not meet the requirements which aren't exactly clear.

I fear that If I did sell this I could possibly face consequences from the AG'a office so therefor
I apologize as I cannot sell this firearm.

Thanks!

**Johnny Donnelly**, Owner
Precision Point Firearms
www.precisionpointforearms.com

-------- Original Message --------
Subject: Looking for a Glock 34
From: "Brent Carlton" <bmcarlton@comcast.net>
Date: Wed, April 16, 2014 8:52 am
To: <johnny@precisionpointfirearms.com>
Hello Johnny,

I'm looking to acquire a Gen4 Glock 34  for use in USPSA pistol competition.  This is
the preferred handgun for USPSA Production Division and represents a significant
improvement over what I'm now using.

I am, of course, a MA LTC/A holder as well as a state certified firearms instruction.  I
am also quite familiar with Glock handguns we use them in the basic firearm safety
classes I teach.

Thanks,
Brent

**15**

Concord Armory, LLC
40 Beharrell Street Suite 12
Concord, MA 01742

December 3, 2013

Office of Attorney General Martha Coakley
One Ashburton Place
Boston, MA 02108 -1518

RE: Approved Firearms Roster and Attorney General's Handgun Sales Regulations.

Concord Armory, LLC is a Federal Firearms Licensed Manufacturer (FFL07) as well as a
Massachusetts licensed Dealer and Gunsmith located in Concord, Massachusetts.  We are new
to the industry, but understand from the text of the Approved Firearms Roster, published by the
Executive Office of Public Safety, that there are various firearms listed on the Approved Roster,
but still prohibited from sale in Massachusetts by the Attorney General's Handgun Sales
Regulations.

We followed the link to your site, provided in the Approved Firearms Roster, but could not find
any Enforcement Notice or other means of positively identifying those firearms approved for
sale or transfer by the Attorney General's office.  As a result, we and our customers are left
confused and unable to proceed with purchases and/or transfers where we cannot confirm, or
we receive conflicting information regarding the compliance of a given firearm.

In particular, we have had multiple inquires regarding Glock pistols which appear on the
Approved Firearms Roster and, as gunsmiths, appear to us to be functionally identical to
Smith&Wesson M&P pistols.  From our discussions with other dealers and distributors, we
understand Glock pistols are not compliant with the Attorney General's Handgun Sales
Regulations.  However, when customers ask, we cannot explain what features make them non-
compliant, nor can we direct them to any published information from your office to confirm our
anecdotal understanding that they are not compliant.

We are writing to ask clarification for the following:

1. Are we correct in our understanding that Glock Pistols are non-compliant?
2. If so, can you clarify the features of Glock pistols make them non-compliant?
3. Does your office provide a list to dealers or consumers clarifying how to identify whether
   a given firearm is compliant, either by feature, model or serial number?

Thank you for your assistance in this matter.

Sincerely,



Michael Concannon - Concord Armory, LLC

**16**

# PRECISION POINT

## FIREARMS, LLC

155 New Boston St. Suite 180U        Woburn, Massachusetts 01801                339.927.5527

Precision Point Firearms
155 New Boston St. Suite 180U
Woburn, Ma 01801

May 7th, 2014

Dear Attorney General:

On 4/16/2014 my Company, Precision Point Firearms LLC, was approached by yet another customer seeking to purchase a Fourth generation Glock pistol.  I turned the customer away because it has been my practice to not sell or transfer third and fourth generation Glock pistols since as far as I understand it, Glocks do not comply with the Massachusetts Handgun Sales Regulations.  The customer wanted to know what it is about fourth generation Glock pistols that render them non-complaint.  I did not have an answer.  We have simply "known" for years that these third and fourth-generation Glock pistols do not comply with the Handgun Sales Regulation and so I have been turning potential customers away or suggesting alternate handguns.

Would you please clarify whether my perception regarding the legality of Fourth generation Glocks is correct?  If they are not regulation compliant, what is it that renders them non-compliant?  Can they be made compliant by a Type 07 FFL? I am an FFL 07, Licensed Gunsmith and Current Glock Armorer.

I have turned away substantial business because of our belief that later-generation Glocks cannot be sold or transferred into the Commonwealth.  It would be very helpful if you could clarify this issue as these pistols are in demand and their salability would have a substantial impact on our business.

Very truly yours,

John Donnelly,

Owner, Precision Point Firearms

**17**

April 28, 2014

Robert R. Draper
26 Jodie Road
Framingham, Ma 01702

Attorney General Martha Coakley
1 Ashburton Place
Boston, MA 02108-1598

Dear Attorney General Coakley:

My Name is Robert Draper. I am a licensed Massachusetts firearms owner, a
Certified Glock Armorer, a Licensed Massachusetts firearms instructor, and
competitive shooter.

On April 16, 2014, I approached Michael Concannon at the Concord Armory seeking
to purchase a fourth generation Glock Model 17, in the very common 9mm caliber.
Mr. Cannon would not sell me the fourth (4th) generation Glock. He told me that the
Glock generation four is not legal for sale in Massachusetts. I asked why and the
dealer responded that they apparently do not comply with the Massachusetts
Attorney General's regulation or regulations.

Are the fourth (4th) generation Glock Pistols forbidden for sale in Massachusetts?  If
these Glock pistols do not comply with the Attorney General's regulation or
regulations, what are the regulations with which such fourth (4th) generation Glock
pistols do not comply.  What is it about these fourth generation Glock Pistols that
renders them regulation non-compliant.

If the fourth (4th) generation Glock Pistols are regulation complaint, I would like to
give the dealer, Mike Concannon this information so that he will sell me such a
pistol.

Thank You for your consideration.

Very truly yours,

Robert R. Draper

**18**

email:
ariel@weisberg.w:
address:
Ariel Weisberg
220 Central st.
Apartment #4
Stoneham, MA 02180

Dear Attorney General:

My name is Ariel Weisberg.  I am a licensed Massachusetts firearm owner and firearms enthusiast.

On April 16 2014, I approached Michael Concannon seeking to purchase a  fourth generation Glock pistol.  Specifically, I wanted to purchase a Glock 34 which is a very common 9MM pistol.  However,  Michael Concannon would not sell me a fourth generation Glock 34.  He told me that Glock 34s are not legal for sale in Massachusetts.  I asked why and Michael Concannon responded that they apparently do not comply with the Massachusetts Attorney General's regulation or regulations.

Are fourth-generation Glock pistols forbidden for sale in Massachusetts?  If these Glock pistols do not comply with the Attorney General's regulation or regulations, what are the regulations with which such  fourth-generation Glock pistols do not comply? What is it about these fourth-generation Glock pistols that renders them regulation non-compliant?

If such fourth-generation Glock pistols are regulation-compliant, I would like to give Michael Concannon this information so that  he will sell me such a pistol.

Thank you for your consideration.

Very truly yours,

Ariel Weisberg
April 28, 2014

**19**

3 Holborn Park

Boston, MA 02121

May 15, 2014

Dear Attorney General,

My name is Donna M. Major.  I am a licensed Massachusetts firearm owner, a competitive shooter and a Massachusetts State certified Pistol Safety Instructor.

On April 22, 2014, I approached Precision Point Firearms seeking to purchase a fourth generation Glock pistol, specifically to be used for teaching purposes with the women that I train.  I specifically wanted to purchase a Glock 17, which is a very common 9mm pistol.  I have found that it is an easy pistol for women to handle and a good firearm with which to introduce new shooters to a semi-automatic firearm.  In response to my inquiry about purchasing this model firearm, Precision Point Firearms said that they could not sell me a fourth generation Glock 17.  I was told by them that third and fourth generation Glock 17's are not legal for sale in Massachusetts.  According to Precision Point Firearms, third and fourth generation Glock pistols apparently do not comply with the Massachusetts Attorney General's regulations.

I would like to clarify with you as to whether or not fourth generation pistols are legal to sell and/or buy in Massachusetts.  If these Glock pistols do not comply with the Attorney General's regulations, exactly which regulations do fourth generation Glock not comply with?  What, exactly, makes these firearms non-compliant?

If fourth generation Glock 17 pistols are, indeed, regulation-compliant, I would like to pass on this information to Precision Point Firearms so that I can then purchase the firearm from them.

Thank you for your help and consideration in this matter.

Sincerely,

*Donna M. Major*

Donna M. Major

**20**

Attorney General Martha Coakley
One Ashburton Place
Boston, MA 02108-1518

63 Trayer Road
Canton, MA 02021

April 22, 2014

Dear Attorney General Coakley,

My name is Eric Notkin.  I hold a Massachusetts Class A license to carry firearms.

I was recently taken aback when I tried to purchase a Glock 17 pistol.  Michael Skidmore of Ephesian Arms, Inc. informed me that third or fourth generation Glock pistols may not be sold in Massachusetts because they do not comply with the Attorney General's Handgun Sales Regulation.  I was surprised to learn this because before going out to purchase this Glock model I checked the latest "Approved Weapons Roster" (the 10-2013 version) and Glock 17s are on the EOPS list.  That is why I am confused by Mr. Skidmore informing me that I cannot purchase such a pistol here in Massachusetts.  Why do Glock 17 pistols not comply with the Handgun Sales Regulation?  Is it just Glock 17s or it is all Glock pistols (since they are pretty much the same except for size and caliber)?

Would you kindly confirm or deny that Glock 17s comply or don't comply with the Handgun Sales Regulation (or any other regulation of which the Attorney General is aware) and why or why not.  I am quite interested in purchasing this particular pistol model.

Thank you in advance.

Sincerely,

Eric Notkin

**21**

Robert A Boudrie
20 Wellesley Avenue
Natick MA 01760

April 24, 2014

Ms. Martha Coakley
Attorney General
One Ashburton Place
Boston MA 02108-1518

Dear Attorney General:

I have a few questions regarding the legality of selling handguns in MA.

I currently hold a MA LTC-A, and interested in purchasing certain handguns (specifically Gen 4 Glocks) that are on the EOPS roster of approved handguns.

My questions are as follows:

1. May a dealer lawfully sell me a new Glock handgun?

2. If new Glocks do not comply with some part of the Handgun Sales Regulation (940 CMR 16.00), which part and why not?   What specifically renders a Glock non-compliant with the regulations issued by your office?

3. If a MA licensed dealer arranges to have a gunsmith modify a new handgun that is not in compliance with the AG's regulations prior to sale to bring it into compliance, may the dealer then sell me that handgun without violating your regulations?

4. Some manufacturers I have spoken to are unwilling to make their own determination as to the compliance of their guns with the AG regulations as they are concerned that your opinion will not match theirs and they will face problems despite a good faith attempt at compliance.

   Is there a mechanism for such manufacturers to obtain an a priori determination as to compliance from your office, or are they required make their own interpretation and take their chances you will agree?

5. It is my understanding that the regulations exist to protect me from unfair and deceptive trade practices.  As a factory certified Glock armorer, I am fully cognizant as to all functional, safety and design aspects Glock pistols, so it is not possible for me to be ***deceived*** in a sale.   Furthermore, prohibition of the sale of a new Glock limits my choices to used Glocks of an earlier model, which sell at a significant premium over what new Glock would cost absent a

PDF generated by deskPDF Creator Trial - Get it at http://www.docudesk.com

regulatory prohibition and also lack recent design improvements.  Preventing me from purchasing a new Glock is certainly not protecting me from a ***unfair*** trade practice.   Given this, can you please explain how a dealer from selling me a new Glock is protecting me from something that is ***unfair*** or ***deceptive***?

I look forward to your answer to each of these five questions.


Regards,



Robert A. Boudrie

**22**

28 April 2014

Brent Carlton
248 Arborway #1
Jamaica Plain, MA 02130

Attorney General Martha Coakley
1 Ashburton Place
Boston, MA 02108-1598

Dear Attorney General Coakly,

I am hoping you can clear up some confusion regarding a handgun I would like to purchase.   I would like to purchase a Gen4  Glock34 for competitive use.   This handgun is one of the most widely used, if not the most widely used, handgun in the Production Division of the United States Practical Shooting Association (USPSA) in which I compete.  I am very familiar with Glock handguns.  As a state certified basic firearms safety instructor, I have used Glock handguns to teach firearm safety to thousands of Bay State residents.

However, when attempting to purchase a new Glock34 I ran into an unexpected obstacle.  At least two retailers (Concord Armory and Precision Point Firearms) have declined to transfer newer model Glock handguns to me because they are unsure as to whether these firearms comply with the Massachusetts Handgun Sales Regulation promulgated by your office.

After being turned away I attempted to research this issue on line.  I found that although the Glock34 Gen4 is on the Approved Firearms Roster published by the Executive Office of Public Safety and Security, there seems to be a prevailing view that post-1998 Glocks do not comply with regulations published by your office.  However, there is no clear understanding of why these handguns are not compliant.

Since these regulations come under your office, I'm hoping that you can provide some guidance.  Do current generation Glock handguns comply with your Safe Handgun Regulations?  If they do not please help me understand why they do not.  At least I'll be able to let these two retailers to know if they are correct or not as I'll have an 'official' source of the information rather than rumor and speculation.

Thank you in advance for your clarification.

Kind Regards,

Brent Carlton